**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Luis Carlos RENDON–AGUDELO,
Defendant–Appellant.**

### No. 15-55425

United States Court of Appeals,
Ninth Circuit.

Submitted August 31, 2016 [*]
Pasadena, California

Filed October 24, 2016

Jean–Claude Andre, Assistant U.S. Attorney, Abigail W. Evans, Assistant U.S. Attorney, Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee

Hemant Hari Kewalramani, Attorney, Shk Legal, Apc, Anaheim, CA, for Defendant–Appellant

Before: WARDLAW and BYBEE, Circuit Judges, and ZIPPS,[**] District Judge.

## MEMORANDUM [***]

Luis Carlos Rendon–Agudelo (Rendon) appeals the district court's denial of his motion to vacate, set aside, or correct his sentence, claiming that he is entitled to relief because he received ineffective assistance of counsel in his criminal drug traf-

---

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

[**] The Honorable Jennifer G. Zipps, United States District Judge for the District of Arizona, sitting by designation.

[***] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

ficking case. We have jurisdiction pursuant to 28 U.S.C. § 2255, and we affirm.

Rendon claims he received ineffective assistance of counsel in violation of the Sixth Amendment because his attorney failed to timely communicate the government's plea offer to him, and because he would have accepted the plea had he known of the offer. *See United States v. Blaylock,* 20 F.3d 1458, 1465–66 (9th Cir. 1994). After holding an evidentiary hearing, the district court properly concluded that Rendon failed to establish either deficient performance or prejudice.

The district court did not clearly err in deeming credible counsel Joseph Vodnoy's declaration and the testimony of his paralegal, Kathleen Caulfield, that counsel timely and repeatedly informed Rendon of the plea offer and that, though Rendon wished to plead guilty, he insisted on maintaining his innocence. Given Rendon's refusal to admit to the elements of the alleged crime, a factual predicate for a guilty plea could not be established before the plea offer expired.

The district court did not clearly err by not crediting Rendon's testimony that he was willing to admit to the factual basis, but was "banned" from speaking to the court. The district court properly found that Rendon's allocution and numerous other opportunities to address the court belied this assertion.

Nor did the district court err in rejecting Rendon's contention that the absence of records of personal and telephonic conversations made by defense counsel and his staff established counsel's failure timely to convey the plea offer. And the Sixth Amendment requires only that the plea agreement was adequately conveyed—not

* The panel unanimously concludes this case is suitable for decision without oral argument.

that it was reduced to writing. *See United States v. Rivera–Sanchez,* 222 F.3d 1057, 1061 (9th Cir. 2000).

Rendon maintained he was innocent throughout the criminal proceedings, which precluded entry of a plea agreement that could be accepted by the court, and, therefore, is not able to demonstrate prejudice.

**AFFIRMED.**